Case 8:19-cv-01236-KKM-SPF   Document No. 814 Filed 05/21/24   Page 1 of 31 PageID 4108

# MESSAGE

FROM

## THE PRESIDENT OF THE UNITED STATES,

TRANSMITTING,

In compliance with a resolution of the House of Representatives of 13th January, 1825,

### A STATEMENT OF CONVICTIONS, EXECUTIONS, AND PARDONS,

*Under the authority of the Government of the United States, since the adoption of the Constitution.*

---

FEBRUARY 26, 1829.—Read, and laid upon the table.

---

*To the House of Representatives of the United States:*

WASHINGTON, *January 26, 1829.*

I transmit, herewith, a report from the Secretary of State, with voluminous documents, prepared and collected in compliance with a resolution of the House of Representatives of the 13th January, 1825, calling for a statement of convictions, executions, and pardons, for capital offences, under the authority of the Government of the United States, since the adoption of the Constitution.

**JOHN QUINCY ADAMS.**

---

## REPORT

*Of the Secretary of State, in pursuance of the following resolution of the House of Representatives, viz:*

"That the President of the United States be requested to communicate to this House, a statement, showing, as far as may be in his power, 1st, The number of persons that have been convicted, since the adoption of the Constitution, of capital offences against the laws of the United States; 2d, The number that have been executed; 3d, The number that have been pardoned by the President of the United States, and of what offences they were convicted; and, also, a statement of the number that have been convicted of each particular offence."

# DISTRICT OF MASSACHUSETTS—No. 2.

*ACCOUNT of fines, recognizances, and appearance bonds, forfeited, &c. and moneys collected and not collected thereon, in the District and Circuit Courts of the United States, for the District of Massachusetts, together with the application of the funds arising therefrom, and the expense attending prosecution.*

| In what year. | Amount of Fine, or Forfeiture, &c. | | For what offence imposed. | When, and by whom collected. | Not recovered, and the reason. | How applied. | Remitted, and by whom. | Expense paid by U. S. | Expense paid by the party. | Observations. |
|---|---|---|---|---|---|---|---|---|---|---|
| 1790 | Fine | - $ 500 | False oath at custom-house. | | | | | | | |
| 1791 | do | - 100 | Same as above. | | | | | | | |
| | do | - 50 | Perjury at cus. house | Dep. Mar. Bradford - | - - | P'd to Coll'r. | | | | |
| 1793 | do | - 100 | False oath at c. house | Marshall. | - - | | - | - | 19 66 | |
| 1794 | do | - 200 | Serving on board a French armed vessel | S. Bradford, D'y Marshal, Feb. 1795. | | | - | - | 16 50 | |
| 1795 | do | - 500 | Manslaughter. | | | | | | | |
| 1797 | 3 persons fined 500 each, | - 1,500 | Forgery. | | | | | | | |
| | Fine | - 50 | Offering to pass counterfeit bills. | | | | | | | |
| | do | - 150 | Passing counterfeit bills. | | | | | | | |
| 1798 | do | - 160 | Larceny - - | - - - | Pardoned by Pres't | - | Pres't & informer. | | | |
| | do | - 100 | Serving on board a French armed vessel | Clerk of Court - | - - | Unknown. | | | | |
| 1799 | Forfeiture, 2 bonds, $ 500 each | 1,000 | Non-appearance - | Not collected - | Not found | - | - | - | | Neither property or bodies to be found. |
| | Fine | - 400 | Seditious publication. | | | | | | | |
| | do | - 100 | Forgery. | | | | | | | |

[Doc. No. 146.]

21

## DISTRICT OF MASSACHUSETTS.—No. 2.—Continued.

| In what year. | Amount of Fine, or Forfeiture, &c. | For what offence imposed. | When, and by whom collected. | Not recovered, and the reason. | How applied. | Remitted, and by whom. | Expense paid by U. S. | Expense paid by the party. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1799 | Fine - $500 | Unknown. | | | | | | | |
|  | do - 8 | Contempt of Court. | | | | | | | |
| 1800 | 5 persons fined 480 | Endeavor to make a revolt on high seas. | | | | | | | |
| 1802 | Fine - 16 66 | Not serving as juror. | | | | | | | |
|  | 2 persons 120 00 | Resisting cus. house officer and riot. | | | | | | | |
| 1805 | Fine - $50 | Unknown. | | | | | | | |
|  | do - 300 | Passing counterfeit bills. | | | | | | | |
|  | do - 150 | Same. | | | | | | | |
| 1806 | Appearance bonds, 2 of $1,250 each 2,500 | Embezzlement in Post Office. | June, 1806, by George Blake, Dist. Attorney. | - - | | - - | | - | Bail for Hen'y Deming. Recognizance defaulted. |
| 1807 | Appearance bond, unknown amount. | | | | | | | | |
|  | 3 persons, 20 dollars each, - 60 | Endeavor to make a revolt. | Not collected. | Pardoned by Pres't | | Pres't of U. States | 139 54 | | Recognizance defaulted. Bail to give evidence, don't know whether collected or not. |
|  | Fine - 7 | Delinquent juror. | | | | | | | |
|  | 2 persons - 80 | Arming foreign vessel. | | | | | | | |
| 1810 | Recognizance 300 | Larceny in navy yard | - - | - | | - - | | - | Recognizance defaulted, 1810. |
| 1811 | Fine - 50 | Illegal rescue of property. | - - | - | | - - | | 50 60 | Costs appear to have been received by Clerk. Unknown as to fine. |
| 1813 | Recognizance 1,000 | Obtaining Brit. license | Unknown whether collected. | - | | - - | | - | No execution. |
| 1814 | 2 fines - 2,000 | Manslaughter - | - | - | | - | Pardoned by Pres't. | | |

| Year | Kind | | Amount | Offense | | | Status | | | Authority | | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1815 | Fine | - | 1,000 | Obtaining and using British license. | - | - | Pardoned | - | - | By President. | | | |
| | do | - | 200 | Resisting custom-house officer. | Marshal | - | - | - | - | - | - | - | Believed by Marshal Prince. |
| 1816 | do | - | 10 | Enticing soldiers to desert | | | | | | | | | |
| | 2 fines | - | 2 | Endeavor to make a revolt. | - | - | - | - | - | - | - | - | {Not known whether collected or not. |
| 1817 | Recognizance | 2,000 | | Using British license | - | - | - | - | - | - | - | - | No execution. |
| 1818 | 2 fines | - | 10 | Purchasing soldiers' clothes. | - | - | - | - | - | - | - | - | Believed to have been collected by Marshal Prince. |
| | Fine | - | 25 | Delinquent juror. | - | - | Remitted by Court. | | | | | | |
| 1819 | do | - | 1 | Misdemeanor. | | | | | | | | | |
| | do | - | 5 | Resisting officer of revenue. | - | - | - | - | - | - | - | - | Fine probably paid to Marshal. |
| 1820 | do | - | 3,000 | Slave trade | - | - | Remitted by Pres't | - | - | President | - | - | Pardoned, May, 1822. |
| | do | - | 3,000 | do | | | | | | | | | |
| 1821 | Recognizance | 1,000 | | Non-appearance as witness. | | | | | | | | | |
| | Fine | - | 5 | Misdemeanor. | | | | | | | | | |
| 1822 | do | - | 2,000 | Forgery. | | | | | | | | | |
| 1815 | 3 fines | - | 250 | Resisting rev. officers | Clerk of Court | - | - | Paid to Collector Newburyport. | | | | | |
| 1823 | Fine | - | 50 | Manslaughter | - | - | Remitted by Pres't | - | - | President | - | - | July, 1825. |
| 1824 | 2 fines | - | 20 | Endeavoring to make a revolt. | - | - | $10 remitted by Pres't. | - | - | $10, President | - | - | June, 1825. |
| 1825 | 4 do | - | 20 | Same. | | | | | | | | | |
| 1826 | Fine | - | 120 | Larceny | - | - | Remitted by Pres't | - | - | President | - | - | February, 1828. |
| 1827 | do | - | 20 | Larceny | - | - | Remitted by Pres't | - | - | President | - | - | May, 1827. |
| | do | - | 100 | Manslaughter. | | | | | | | | | |
| **DISTRICT COURT.** | | | | | | | | | | | | | |
| 1809 | Fine | - | $20 | Delinquent Juror. | | | | | | | | | |

[Doc. No. 146.]

28

# DISTRICT OF MASSACHUSETTS.—No. 3.

*ACCOUNT of Penalties and Forfeitures recovered in the District and Circuit Courts of the United States for the District of Massachusetts, for breaches of the laws of Revenue and Navigation in that District.*

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Nett proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| | **CIRCUIT COURT.** | | | | | | | | |
| 1798 | Ship Alligator | Collect'n; appraism. | 4,000 00 | - | - | - | - | - | Decreed forfeit in appeal from District Court. $4,000 paid to Collector of Boston by claimant. Afterwards refunded to claimant, excepting $350, probably remitted by Secretary of the Treasury. |
| 1800 | 400 dollars penalty | - | - | 72 86 | - | - | none | - | Execution returned unsatisfied. Non est inventus 1802. Not known who paid expenses. |
| 1801 | Ship Deux Anges and cargo | Prize to the frigates Constitution and Boston. | Unknown | none | - | - | - | - | Decreed one moiety to the United States, the other to captors. No account of sales. |
| | 50 dollars penalty | Collection | - | - | - | - | - | - | It does not appear whether this penalty was paid. No execut'n. |
| 1802 | 5 barrels rum | do | - | - | - | - | - | - | Decreed forfeited. No papers, no record. |
| | 550 dollars—3 penalties | Internal revenue | - | - | - | - | - | - | Execution issued for two penalties $300, but not to be found on file. $250 penalty paid by Marshal to Supervisor of Revenue. |
| | 2,000 dollars penalty, qui tam action. Executed, but not on file. | Slave trade | - | 195 87 | - | 61 96 | - | 311 96 | |

# District of Massachusetts.

## No. 1.

RETURN of Commitments, Trials, Convictions, Acquittals, Discharges, Punishments, Pardons, &c. &c. for offences against the laws of the United States, in the District and Circuit Courts of the United States, for the District of Massachusetts.

## District of Massachusetts.

### No. 1.—Continued.

RETURN of Commitments, Trials, Convictions, Acquittals, Discharges, Punishments, Pardons, &c. &c. for offences against the laws of the United States, in the District and Circuit Courts of the United States, for the District of Massachusetts.

| Year | Description | Nature | Val. A | B | C | D | E | F | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 1804 | 500 dollars penalty | Collection | - | 48 64 | - | 43 64 | - | - | $ 500 amount penalty paid Geo. Blake, District Attorney. |
| 1808 | 1,000 dollars penalty | Collection, unloading without permit. | - | 234 00 | - | 234 00 | - | 1,234 00 | Paid to George Blake, District Attorney. |
|  | Schooner Louisa | Collection | - | 255 68 | - | - | - | - | Decreed forfeit on appeal from Maine District Court, and ordered to be sold.  Warrant for sale not on file. |
| 1809 | Schooner Betsey and cargo | Embargo | 2,741 92 | 474 25 | - | - | - | - | Nett proceeds  $ 2,267 67 paid to Collector of Boston.    48 paid by Clerk to Collector of New Bedford. |
| 1812 | 10 barrels flour | Embargo; appraised val. | 48 00 | - | - | - | - | - | No execution. |
|  | Shallop Phœnix and cargo | Embargo; appraised val. 246 12 | - | - | - | - | - | - | No execution.   An appeal from Maine. |
|  | Sloop Industry | Embargo | - | - | - | - | - | - |  |
|  | Brig Gleaner | Embargo | - | - | - | - | - | - | Appeal by claimant from Maine. Dismissed.   No execution. |
|  | Sloop Nancy | - | 21 00 | - | - | - | - | - |  |
|  | Brig Plough Boy and cargo | Embargo; appraised val.1,950 00 | | 169 90 | 24 27 | 145 53 | 1,925 63 | 2,095 53 | Nett proceeds paid to Collector of Boston. |
|  | Schooner Industry | do   do | 1,850 00 | 258 34 | - | 258 34 | - | 2,108 34 | Paid to George Blake, District Attorney. |
|  | Sch'ner Two Friends and cargo | do   do | 222 90 | 216 45 | - | 92 09 | - | - | Nett proceeds $6 45.  Unknown how disposed of. |
|  | Schooner Packet | do   do | 2,150 00 | 192 16 | - | 192 16 | - | 2,342 16 | Appraised value and costs paid to George Blake, Attorney. |
|  | Brig Greyhound | do   do | 2,000 00 | 88 76 | - | 88 76 | - | 2,088 76 | Paid to Collector of Boston. |
|  | Ship Argo | do   do | 3,000 00 | 119 79 | - | 119 79 | - | 3,119 79 | Claimant committed on execution returned, 1814. |
|  | Schooner Two Brothers | do   do | 1,900 00 | 191 02 | - | - | - | 2,091 02 | No execution. |
|  | Brig Hannah | Collection | 1,350 00 | 185 93 | - | - | - | - | Claimant Hews committed on execution returned, 1814. |
|  | 3,200 dollars penalty | do | - | - | - | - | - | - | Judgment of Maine Dist. Court affirmed in Circuit Court.  No execution. |
|  | Schooner Harmony | do | 1,350 00 | 317 12 | - | 317 12 | - | 1,667 12 | $ 1,333 33 paid to Collector. |
|  | Schooner Chance | Non-intercourse | 1,000 00 | 93 28 | - | 93 28 | - | 1,093 28 | 987 78 penalty less Clerk's commission. Paid Collector. |

4

[ Doc. No. 146.]

25

## DISTRICT OF MASSACHUSETTS.—No. 3—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Nett proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1812 | Brig Alligator | Non-intercourse | 1,000 00 | 93 15 | - | 93 15 | - | 1,093 15 | $987 78 appraised value, less Clerk's commission. Paid Collector. |
| | One-sixteenth part of brig Wasp | do | 312 50 | 119 92 | - | 119 92 | - | 432 42 | 312 50 less Clerk's commission. ⅛ per cent. paid by him to Collector of Boston. |
| | Schooner Mars | do | 1,200 00 | 92 48 | - | 92 48 | - | 1,292 48 | 1,200 less Clerk's commission. Paid to Collector of New Bedford. |
| | 10 hhds. rum | do | 531 31 | 71 76 | - | 71 76 | - | 603 07 | Appraised value less Clerk's commission. Paid to Collector of Boston. |
| | 25 cords fire wood | Coasting act | 51 00 | - | - | - | - | - | $26 06 paid to Collector of Boston. |
| | Sloop Julia | do | 300 00 | • | - | • | - | - | $182 40 paid to Collector of Boston. |
| 1813 | Ship General Blake | Embargo; appraised val. | 1,600 00 | 356 78 | - | 356 78 | - | 1,956 78 | Paid less Clerk's commission to Collector of Boston. |
| | Boat Marstrand and cargo | Trading with enemy | do 5,775 16 | 565 20 | 116 34 | - | - | • | $5,326 21 nett balance paid to Collector of Boston. |
| | Brig Struggle | Non-importation | do 1,800 00 | 333 54 | - | - | - | 2,133 54 | Appraised value less commission paid to Collector Portsmouth, N. H. |
| | Brig Hector and part of cargo | do | do 1,491 50 | 53 59 | - | 53 59 | - | 1,544 89 | $1,472 86 paid Collector of Bath, Maine. |
| | Boat Eliza and cargo | Coasting act | 495 00 | 69 32 deducted from sales | - | - | - | - | Nett proceeds $425 78 paid Collector of Boston. |
| 1814 | Brig Ann | Embargo; appraised val. | 1,500 00 | 88 50 | - | 88 50 | - | 1,588 50 | Nett proceeds $1,423 52 paid Collector of Newburyport. |

| Year | Description | Violation | Value | | | | | Total | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| | Brig Julia and cargo | Declaring war ag'nst Great Britain. | do 1,600 00 | - | | - | | - | Condemned as prize to U. S. frigate Chesapeake. ¼ appraised value 1,600 dolls. paid to Treasurer of United States. |
| | Brig American and cargo | Non-importation | do 1,857 00 | 94 10 | - | 94 10 | - | 1,951 10 | 1,857 dollars less commission paid Collector of Bath. |
| | Schooner Industry | Non-intercourse | do 900 00 | 105 19 | - | 105 19 | - | 1,005 19 | $395 50 paid to Collector of Boston. |
| | 50 hhds. molasses, &c. | do | do 1,708 31 | 21 61 deducted | - | - | - | | 1,687 70 paid Collector of Newburyport. |
| | 3 boxes hardware, &c. | do | | 661 12 | 103 98 | - | 72 29 | - | Nett proceeds paid Collector of Boston $629 43. |
| | Schooner Resolution | do appraised | | 675 00 | 122 74 | - | - | - | 777 74 |
| | | | | | | | | | $671 63 paid Collector of Boston. |
| | Brig Teresa | do do | | 1,200 00 | 80 90 | - | 80 90 | - | 1,280 90 |
| | | | | | | | | | Nett proceeds paid Collector of Newburyport. |
| | Cargo of Teresa 4600 bush. salt | do do | | 1,462 50 | 66 90 | - | 66 90 | - | 1,529 40 |
| | | | | | | | | | Nett proceeds paid Collector of Newburyport. |
| | 23 barrels sugar, &c. | do do | | 5,386 90 | 104 51 | - | 104 51 | - | 1,491 41 |
| | | | | | | | | | $3,368 22 paid Collector of Boston. |
| | Brig Mars | do do | | 3,000 00 | 160 78 | - | 160 78 | - | 3,160 78 |
| | | | | | | | | | 2,983 25 paid Collector of Boston. |
| | Brig San Antonio | do do | | 1,000 00 | 89 95 | - | - | - | 1,089 95 |
| | Brig Diamond and cargo | do do | | 15,062 90 | 76 39 | - | 76 39 | - | 15,138 39 |
| | | | | | | | | | Defendant committed. $15,036 74 paid Collector of Portland, Maine. |
| | Brig Gladeen | do do | | 1,800 00 | - | - | - | - | - |
| | | | | | | | | | 1,791 paid Collector of Plymouth. |
| | 15 puncheons rum | do gross sales | | 1,912 43 | - | - | - | - | - |
| | | | | | | | | | Presumed to have been paid by the Collector of Boston to Clerk. |
| 1815 | Schooner Delesdernier | do appraised | | 700 00 } | - | - | - | | Decree October term, 1815. No execution issued. |
| | 95 tons plaster, cargo of do. | do do | | 570 00 } | | | | | |
| | Brig Struggle | do do | | 2,500 00 | 117 75 | - | 117 75 | - | 2,617 75 |
| | | | | | | | | | Less commissions paid Collector of Boston. |
| 1816 | Ship Edward | do do | | 12,000 00 | 148 22 | - | 148 22 | - | 12,148 22 |
| | | | | | | | | | $12,000 less commissions paid Collector of Boston. |
| | Schooner Aurora and cargo | Coasting act | | 1,276 19 | 176 45 | - | 90 50 | - | |
| | | | | | | | | | 1,190 24 less commissions paid Collector of Wiscasset. |
| 1817 | 3 casks and 2 trunks shawls, &c. | Collect'n; appraised | | 2,613 70 | 195 83 | - | 177 11 | - | - |
| | | | | | | | | | 2,594 98 paid Collector of Boston. |

[Doc No. 146.]

27

## DISTRICT OF MASSACHUSETTS.—No. 3—Continued.

28

[Doc. No. 146.]

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Nett proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1817 | Ship Mercurius and cargo - | Non-intercourse. appraised | 40,967 50 | 272 99 | - | 272 99 | - | - | Moiety accruing to United States remitted by President. Moiety less commissions paid by Clerk to Collector of Plymouth. |
| | Ship Octavia - | do do | 6,000 00 | 97 07 | - | 97 07 | - | - | Moiety remitted by President, and a moiety less commissions paid Collector of Boston. |
| 1818 | Brig Catherine Shepard - | Collection - | 870 00 | 722 22 | - | 680 22 | - | - | $ 828 paid Collector of Waldoborough, Maine. |
| | Sloop Leader - - | do - | 360 00 | 27 15 | - | - | - | - | 142 85 paid Collector of New Bedford. |
| | Schooner Betsey - | do appraised | 475 00 | 135 66 | - | 122 08 | - | - | 461 42 paid Collector of Boston. |
| | Sloop Abby - - | Coasting do | 650 00 | 136 54 | - | 122 09 | - | - | 635 55 paid Collector of Boston. |
| | Barque Argo and cargo - | Non-importation do | 12,000 00 | 703 52 | - | 703 52 | - | - | 12,000 paid Collector of Portland. |
| 1820 | Schooner Ann and cargo - | Collection do | 1,141 60 | 145 75 | - | 136 05 | - | - | 1,131 89 less commissions paid Collector of Boston. |
| 1822 | Schooner Elizabeth and Jane | do do | 800 00 | 122 64 | - | 116 64 | - | - | 794 less commissions paid Collector of Newburyport. |
| 1823 | Brig Alexander and cargo - | Slave trade - | 1,659 50 | 1,416 01 | 108 54 | 176 02 | - | - | The expenses include seamen's wages. Nett moiety $ 176 02 paid Treasurer of United States to George C. Read, commander of United States ship Hornet, captor. |
| 1825 | Schooner Nantucket - | Collection—appraised | 400 00 | 464 84 | - | 462 24 | - | - | $ 394 paid Collector of Nantucket. |

**DISTRICT COURT.**

| Year | Description | | | | | | | | | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790 | 2 chests tea, 3 horses, 1 cask and 4 bags coffee, 10 boxes lemons, 2 trunks merchandise, 1 hhd molasses, 6 saddles, schooner Bee. | Collection | | | 1,485 46 | 334 28 | deducted from sales—no claim. | | | | $113 03 paid Collector of Salem and Beverly. $1,017 96 paid Collector of Boston. |
| | Ship Neptune | do | appraised | | 3,666 66 | 53 10 | - | 53 10 | - | - | 3,666 66 paid Collector of Boston. |
| | 2 penalties $400 ea. - $800 | do | do | | 800 00 | 29 37 | - | 29 37 | - | 828 33 | Collected by Marshal. |
| | 1 penalty $400 | do | do | | 400 00 | 15 27 | - | - | - | 415 27 | Execution returned not satisfied—on file. |
| 1791 | Schooner Nancy and cargo, 2 bbls. sugar, 1 bbl. and 4 bags coffee, sundry goods, &c. | do | - | | 415 27 | 181 55 | - | - | - | - | $146 74 paid Coll'tor of Boston. 97 16 paid Collector of Salem and Beverly. |
| 1792 | Penalty $1000 | do | - | | 1,000 00 | 43 45 | - | - | - | 1,043 45 | Execution returned. Defendant committed. |
| | 2 cases gin, 2 cases rum, &c. | do | - | | 31 6 | 68 19 | | | | | $255 71 paid col. of Barnstable |
| 1793 | Sundry goods | Collection | - | | 1,198 23 | 325 58 | deducted frm. sales, no claim. | | | - | 68 15     do     Boston |
| | 2 bags coffee, 4 casks molasses | do | - | - | | - | | | | - | 338 95     do     Dighton |
| | 12 bbls. sugar, 2 hhds. rum | do | - | - | | - | | | | - | 207 84     do     Salem and Beverly |
| | Sloop Hannah | do | - | - | | - | | | | - | |
| | 2 hhds. rum, sundry goods | do | - | | | 128 37 | - | 90 30 | - | - | 713 00     do     Boston |
| | 2 bbls. rum, 7 cases gin | do | - | | 832 36 | | | | | | No account sales, or costs, or payment to collector, in case of rum and gin |
| | 41 kegs rum, sch. Commerce | | | | | | | | | | |
| | Penalty 250 dolls. do. 400 dolls. | do | - | | | 17 40 | - | 417 40 | - | | 250 dolls. paid to col. of Boston 417 40 collected by marshal in court; how disposed of does not appear |
| | Penalty 558 36 | Internal revenue | - | | | 25 90 | - | 25 90 | - | 584 26 | Collected by marshal on qui tam action, but does not say how disposed of. |
| 1794 | 3 bags cocoa | Collection | - | | | 14 39 | - | - | - | - | No return made on warrant of sale. |
| 1795 | 19 bags cocoa | do | - | | 560 98 | - | - | - | - | - | No account of costs or payment to collector. |
| | 500 bushels salt | do | - | | | - | - | - | - | - | Net proceeds paid collector of Barnstable, 307 06. |
| | Penalty 1000 dollars | do | - | | | 17 14 | - | - | - | 1,017 14 | Execution ret. not satisfied. |

## DISTRICT OF MASSACHUSETTS.—No. 3.—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U.States. | Costs paid by the party. | Net proceeds received by U.States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1796 | 244 kegs herrings, &c. | do | 360 74 | 45 22 | deducted frm.sales. | no claim. | | | $315 52 probably paid by marshal to col. of Boston. |
| | 2 bags cotton, &c. | do | 246 76 | | | | | | No acct. of costs or payment to collector. |
| | Penalty 400 dollars | do | | 22 01 | | | | 422 01 | 400 dollars paid collector of Dighton by marshal. |
| 1797 | 6 penalties, $50 each, $300 | Coasting | | 103 84 | | | | 422 84 | Execs. returned not satisfied. |
| | Penalty $400 | Collection | | 31 68 | | | | 431 68 | Exec. not found. |
| | 3 penalties, £50 each, $150 | Internal revenue | | 55 74 | | | | 205 74 | $66 96 paid dist. attor. & 70 45 paid col. of internal revenue. |
| | 1 do. 3, 1 do. 20, is 23 dolls. | do | | 24 56 | | | | 47 56 | 47 dolls. 56 cts. paid do. |
| | 1 pipe gin, sundry watches. 54 tierces and 4 hhds. sugars Sch. Sukey, 3 casks Geneva 1 trunk merchandize | Collection | 7,382 00 | 376 63 | | 24 56 sundry | watches | 335 63 | No account of payment. $7005 34 paid col. of Boston |
| 1798 | 11 elephants' teeth, 1 cask of wine, 1 chest goods, 36 bags and 2 chests coffee, 5 hhds. rum, &c. | do | 1,566 57 | 20 09 | | | | | $903 95 paid col. of Boston 171 42   do   Marbleh'd 489 20   do   Salem and Beverly ——— 1,564 57 |
| | Penalty 1500 dollars | Internal revenue | | 12 61 | | | | 1,512 61 | Committed on exe. ret. 1799 |
| | 5 penalties 543 dolls. 75 cts. | do | | 57 93 | | 11 22 | | 535 37 | 411 dolls 22 cents, remitted by President and officers 67 dolls. 47 cts. paid dis attor. |
| 1799 | 2 penalties 300 dollars | do | | 13 88 | | | | | 3 execs. returned unsatisfied. |
| | Penalty 2000 dollars | Laws against slave trade | | | | 13 88 | | 2,013 88 | No execution. |
| | Penalty 400 dollars | Collection | | 16 60 | | | | 416 60 | 1000 moiety of penalty paid by marshal to Treas. U. S. |
| | Sundry goods, 2 bags coffee,&c. 4 bbls. molasses, 19 kegs barley, | do | 377 40 | 30 24 | in 1 case. | | | | Exec. ret. not satisfied, 1800 118 dolls. 34 cts. paid col. of Salem and Beverly. |

| Year | Description | Nature | | | | | | | | Observations |
|---|---|---|---|---|---|---|---|---|---|---|
| | 17 boxes limes, &c. | | | | | | | | | 259 dolls. 6 cts. paid by marshal to col. of Boston. |
| 1800 | Sch. L'Active | Letter of marque against France | 2,450 00 | 348 19 | deducted frm. sales | | | | | $1687 94 paid Treas. U. S. |
| | 3 bags coffee, 2 casks wine, 9 bales merchandise, &c. | Collection | 150 19 | 222 74 | | | | | | 146 19 paid col. of Boston |
| 1801 | Ship LeBerceau | Letter of marque against France | 22,203 29 | 1,515 89 | deducted from proceeds | | | | | One moiety 10,343 dolls. 70 cts. adjudged to U. S. |
| | 1 pipe wine, 6 watches | Collection | 1,602 26 | 328 68 | deducted from proceeds | | | | | |
| | Sundry goods, 1 box hats | do | | | | | | | | $863 78 paid col. of Boston |
| | 17 bags cocoa, 1 pipe gin | do | | | | | | | | 161 19 do Plymouth |
| | 2 bbls. and 1 bag coffee, &c. | do | | | | | | | | 64 96 do N. Bedford |
| | 12 bbls. and 1 box sugar, &c. | do | | | | | | | | 70 99 do Edgartown |
| | Sundry goods | | | | | | | | | |
| | Penalty 50 dollars | Internal revenue | | | | | | | | Qui tam action; no exec.; no costs taxed |
| 1802 | 5 bags coffee, 1 trunk merchandise, 75 pieces bandannas, 2 trunks merchandise, sundry goods, 4 bags coffee | Collection | 2,448 86 | 338 24 | deducted from proceeds | | | | | No acct. sales of 5 bags coffee $1641 70 paid col. of Boston 638 08 presumed to have been paid col. of Boston. |
| | 2 hhds. rum, &c. | Internal revenue | 127 88 | 64 21 | deducted from proceeds | | | | | No account sales of rum, $59 92 |
| | Penalty 50 dollars | do | | 13 28 | qui tam | act'n, ex. | ret. not | found | | $33 47 paid col. of internal rev. |
| | Penalty 400 dollars | Laws agt. sl. trade | | 44 30 | qui tam | | | | | Paid to G. Blake, dis. at. $400 |
| | Penalty 400 dollars | do | | | | | | | | No exec. or account payment |
| | Penalty 400 dollars | Collection | | | | | | | | Penalty rec'd by G. Blake, d. at. |
| | Penalty 400 dollars | do | | | | | | | | Do do by marshal |
| | Sloop Cynthia | do | 375 00 | 48 75 | | 48 75 | | 423 78 | | ; 375 rec'd by G. Blake, dis. at. |
| 1803 | 10 hhds. rum, 1 hhd. molasses, 10 cases hair powder, 2 bags coffee | do | 707 64 | 197 44 | deducted from proceeds. | | | | | $122 10 paid col. of Boston 387 10 do Plymouth |
| | Penalty qui. tam. 2000 dolls. | Laws agt. sl. trade | | | | | | | | No acct. sales or costs taxed for coffee 2000 dolls. penalty U. S. attor. |
| | Do do 2000 | do | | 15 77 | | 15 77 | | 2,015 77 | | 2000 dolls. penalty and costs, collected by marshal, and a moiety paid prosecutor |
| 1804 | Do do 2000 | do | | 58 85 | | | | 2,088 85 | | Exec. ret. not to be found |
| | Sloop Washington, 26 bags 4 chests and sundry bags coffee, 1 bag cocoa, sundry merchandise, 3 bbls. sugar, &c. | Collection | 2,268 69 | 508 41 | do. in part | 28 20 | | 608 20 | | $1881 30 paid col. of Boston No acct. sales or payment to col. $445 81, or costs taxed |

[Doc. No. 146.]

31

## DISTRICT OF MASSACHUSETTS.—No. 3—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of Expenses. | Costs paid by U. States. | Costs paid by the party. | Net proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1805 | 12 bbls. and 1 hhd. sugar, 1 pipe wine, 1 bbl. honey, sundry merchandise, 8 bales cotton, &c. 2 pipes and 2 qr. casks wine | Collection - | 1,064 76 | 350 82 | deducted from proceeds, in part. | . | . | . | $268 33 paid col. of Boston / 162 50 do Edgartown / 114 90 do Salem / Excess of costs over proceeds to amt. few dollars, by cols. |
| | Penalty 100 dollars - | do - | . | 25 76 | do | . | . | .. | Exec. issued and on file without return |
| 1806 | 1 hhd. 1 tierce and 9 bbls. sugar, 2 cases French liquor, 20 boxes segars, 14 bags of coffee, 6 bbls. molasses, &c. | do - | 870 70 | 400 15 | do | . | . | . | $407 44 paid col. of Boston / 23 48 do Salem / 1 21 do Plymouth / 29 99 do Gloucester / ——461 12 |
| 1807 | 35 bags coffee, 14 bbls. molasses, 19 barrels sugar, 1 trunk lace, 265 bushels salt, bbl. segars, sch. Wiley Reynard. | do - | 2,266 08 | 742 05 | do | . | . | . | $596 30 paid col. of Boston / 531 85 do Newburyport / 526 06 do Marblehead |
| | Penalty 400 dollars - | do - | . | 18 77 | . | . | . | 418 77 | Exec. ret. not satisfied |
| 1808 | Sch. Rebecca - | do - | 2,325 00 | 277 40 | . | . | . | . | $1675 10 paid col. of Boston, 372 50 wages and costs first deducted |
| | 102 boxes capers, 12 bags coffee, 1 cask porter, 5 bales cotton, 4 casks rice, 8 bbls. sugar, 4 hhds. and 2 bbls. rum, pilot boat and 5 bbls. flour, sch. Victory. | do - | 1,473 03 | 444 69 | . | . | . | . | $767 11 paid col. of Boston / 48 01 do Newbury Bedford / 198 52 do New Bedford / No acct. sales or acct. of costs taxed in case of sch. Victory |
| | Penalty 100 dollars - | Coasting act | . | 16 93 | . | . | . | 116 93 | Paid Geo. Blake, dis. attor. |
| | Penalty 100 dollars - | do - | . | 19 61 | . | . | . | 119 61 | Exec. ret. unsatisfied by attorney, order |
| | Sloop Humbird - | do - | 30 00 | 47 20 | do | . | . | . | |
| | Sloop Ruth - | do - | 30 00 | 47 26 | do | . | . | . | |
| | Penalty 1000 dollars - | do - | . | 34 87 | . | . | . | 1,034 87 | Alias exe. not on file |

| | Description | Law | | | | | | | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | Sloop Lively and cargo, sloop Ruby, 25 bbls. flour, sch. Republican, 11 boxes dried fish, &c. sch. Clara and cargo, sch. Mary and cargo, sch. Lilly and cargo, sch. Astrea and cargo, sch. Waife, sch. Prudentia. | Embargo laws | - | 8,462 11 | 2,785 84 | . | 165 32 | . | . | $421 36 paid col. of Edgartown 1821 92 do Newburyport 36 10 do Salem 3093 74 do Boston 282 20 do New Bedford 410 91 pd com. U.S.brig Argus 410 91 accrues to U. S. but no mention how disposed of Excess of costs 34 40, paid by collector of Barnstable Excess of costs in one case 320 62. |
| 1809 | 18 hhds. and 31 barrels sugar | Collection | - | 26,956 91 | 1,588 12 | deducted from proceeds | . | . | . | $ 25,083 99 paid Coll. of Boston 88 24 do N. Bedford. No account of payment to Collector, or of costs ; $ 196 56 seized at Gloucester. |
| | 644 bolts cotton bagging | - | - | - | - | - | - | - | - | |
| | A boat and merchandise | - | - | - | - | - | - | - | - | |
| | 7 bales broad cloth | - | - | - | - | - | - | - | - | |
| | Penalty, $4,069 30 | Embargo Act | - | . | not taxed | - | - | - | - | No execution. Appeal dismissed by Circuit Court for want of jurisdiction. |
| | Do 4,069 30 | Do | - | . | do | - | - | - | - | Do do. |
| | Do 2,325 00 | Do | - | . | do | - | - | - | - | No execution. Dismissed for want of jurisdiction. |
| | Do 1,170 00 | Do | - | . | 255 88 | - | 255 88 | - | 1,425 88 | Penalty and costs paid Dist- Att. |
| | Schr. Resolution | Embargo | - | 3,400 53 | 768 93 | deducted from sales | - | - | - | No account of payment to Collector ; seized at Plymouth. |
| | Schr. Morning Star | - | - | . | . | . | . | . | . | $ 911 32 paid Coll'r of Boston. |
| | Sloop Tear | - | - | . | . | . | . | . | . | 713 69 do Barnstable. |
| | 10 bbls. flour and 2 bbls. pork | - | - | . | . | . | . | . | . | No account of sales of schooner Hannah and cargo. |
| | 69 boxes segars, &c. | - | - | . | . | . | . | . | . | Seized at Newburyport. |
| | Schr. Hope, alias Glyde, and 12 hhds. and 3 bbls. sugar | - | - | . | . | . | . | . | . | Sch. Glyde, gross sales $919 88 one-third paid as salvage, no mention of balance. |
| | Schr. Deborah | - | - | . | . | . | . | . | . | Net proceeds sloop William to |
| | Sloop William | - | - | . | . | . | . | . | . | pay wages. |

[Doc. No. 146.]

33

## DISTRICT OF MASSACHUSETTS.—No. 3.—Continued.

| In what year. | Article or sum forfeited. | Offence, against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Net proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1809 | Sloop Julia, alias Caraib - | - | - | - | - | - | - | - | In some cases the costs exceed the article condemned. |
|  | A sloop, name unknown 9 penalties, 21,736 dollars - | Embargo | - | 1,010 92 | - | - | - | - | In 6 cases, on appeal, dismissed for want of jurisdiction ; $ 1,741 98 penalty and costs, paid District Attorney ; one pardoned, amount 2,420 15; one committed, amount 1,648 19, 1811. |
| 1810 | 50 bags coffee, 3 pieces cloth 1 bale cassimeres, boat Fancy, 8 pieces cloth, 4 hhds. and 10 bags coffee, 2 hhds. rum, 1 bbl. sugar, 14 drums raisins, 6 bbls. molasses, sch. unknown, 40 bbls. mackerel, 68 pieces linen, &c. 1 trunk English goods, 197 boxes herring, 4 barrels, 3 bags and 1 basket sugar. | Collection | 7,098 26 | 1,090 83 | deducted | 50 68 | - | - | $ 5,804 97 paid Coll. of Boston. 247 25    do          Salem. Excess of costs 24 22, paid by Collector of Salem. |
|  | Penalty, 400 dollars - | - | - | 68 48 | - | 41 50 | - | - | Ca. sa. issued, but not returned. |
|  | Do      50 | - | - | - | - | - | - | 91 51 | $ 91 51 paid District Attorney. |
|  | Sloop Frances - | Non-intercourse | 2,200 40 | 332 05 | - | 43 50 | - | - | 456 34 paid Coll'r of Dighton. |
|  | Sloop Patty, 23 pieces cloths | - | - | - | - | - | - | - | 1,445 01   do        Boston. |
|  | Schr. Victory, schr. George - 4 hhds. molasses | - | - | - | - | - | - | - | No account of proceeds of 4 hhds. molasses. |
|  | Penalty  $ 826 | Embargo | - | - | - | - | - | - | Appeal dismissed for want of jurisdiction. |
|  | Do      3,826 | - | - | - | - | - | - | - | Do          do |

| Year | Article or vessel | Law | | | | | | | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | Do 1,000 | - | - | - | - | - | - | - | - | Do do |
| | Do 8,544 14 | - | - | - | - | - | - | - | - | Do do |
| | Do 6,588 | - | - | - | - | - | - | - | - | Do do |
| | 2 Do 2,000 | - | - | - | - | - | - | - | - | Dismissed by Circuit Court. |
| | Do 1,000 | - | - | - | 50 65 | - | - | - | 1,050 65 | Committed. Pardoned by President, February, 1827. |
| | Do 8,000 | - | - | - | - | - | - | - | - | Dismissed by Circuit Court. No execution. |
| | Sloop General Knox | Embargo | - | 852 23 | 311 46 | - | 127 31 | - | - | $76 18 paid Collector Boston. |
| | Sloop Fame | - | - | - | - | - | - | - | - | 734 81 do nolle pros. |
| 1811 | 4 bags pimento | Collection | - | 1,295 02 | 371 52 deducted | 8 60 | - | - | - | 1,014 48 paid Coll'r of Boston. |
| | 4 pipes gin | - | - | - | - | - | - | - | - | Excess of costs in three instances, 39 79, paid by Collector of Boston. |
| | 22 bags, 6 tierces, 2 bbls. and 2 chests coffee, 19 bbls. sugar. | | | | | | | | | |
| | Sloop Calnab Penalty 5,000 dollars | Embargo | - | - | 90 88 | - | - | - | 5,090 88 | Execution returned not satisfied, 1813. |
| | Do 5,000 | Do | - | - | 90 35 | - | - | - | 5,090 35 | Do do |
| | Do 1,000 | Do | - | - | 84 35 | - | - | - | 1,084 35 | Do do |
| | Do 2,144 | Do | - | - | - | - | - | - | - | Dismissed in Cir. Court. No execution. |
| | Do 700 | Collection | - | - | not taxed | - | - | - | - | Not satisfied, March, 1817, vs. Peleg Tripp. |
| | Do 800 | Do | - | - | 123 51 | 123 51 | - | - | 823 51 | |
| | Do 1,000 | Do | - | - | 17 29 | 8 50 | - | - | 1,017 29 | Execution returned not satisfied, by direction of District Attorney. |
| 1811 | 5 barrels molasses, &c. 8 bbls. sugar, 17 bbls. sugar, 156 watch faces, brig Betsey. | Non-intercourse | - | 415 96 | 179 25 deducted from proceeds, in part. | | | | | $246 76 paid Coll'r of Boston. |
| | | | | | | | | | | No account of sales—seized at Boston. |
| | Penalty $2,600 | Do | - | - | - | - | - | - | - | Dismissed in Circuit Court. No execution. |
| | Do 1,400 | Do | - | - | 36 67 | - | - | - | 1,436 67 | Execution returned not satisfied in 1813. |

## DISTRICT OF MASSACHUSETTS—No. 3—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Net proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1811 | Penalty   $ 400   - - | Act concerning seamen. | - | - | - | - | - | - | Defendants dismissed in Circuit Court.   No execution. |
| 1812 | 24 pieces kerseys, &c. 18 pieces broad cloths, 227 dozen gloves, 4 casks cutlery and hardware, 231 pieces and 4 boxes calicoes, 42 barrels tapes, &c. 51 silver watches, 245 tons plaster, schr. Avery, schr. Lively and cargo, schr. Exchange, schr. Dromo, sundry pieces cloths, 16 blankets, 3 pieces cloths and 6 pieces kerseys, 1 trunk cambrics, 1 box vestings, 6  ales plains, bundle cloths, boat Orange, 4 bbls. cambrics, schr. Galen, schr. Eliza, boat Liberty, 5 casks wine, 6 bundles and 4 pieces flannel, &c. 2 barrels molasses, &c. 4 boxes castor oil,&c. 25 pieces broad cloths, &c. schr. Dolphin and cargo of salt. | Non-intercourse - | 86,903 87 | 5,232 28 | deducted | from proceeds | - | - | $ 73,266 28  paid Collector of Boston.<br>Proceeds of schr. Avery appropriated to satisfy decree for seamen's wages.<br>$ 207  09 paid Coll. N. Bedford.<br>234  88      do    Barnstable.<br>106  84      do    Boston.<br>3,810  12      do    Gloucester.<br>1,621  76      do    Newburyport.<br>250  90      do    Ipswich.<br>79,497 87  paid Collectors. |
| | Brig Gleaner   - - | Collection | - | - | - | - | - | - | Conditional remission by the Secretary of Treasury, and 237 dolls. paid Coll'r of Boston. |
| | 5 pieces and 1 box cloths, 44 hats, &c. 2 pieces cloths, 5 barrels and 5 bags coffee, 8 cases cotton goods, 3 barrels | Collection | 3,433 55 | 732 79 | deducted | from proceeds. | - | - | $2,211 07 paid Coll'r of Boston.<br>90 37      do    Salem.<br>30 83      do    Gloucester. |

| Year | Description | Law | 1 | 2 | 3 | 4 | 5 | 6 | 7 | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
|  | and 1 bag sugar, 1 bbl. coffee, 45 grindstones, 3 packages calicoes. |  |  |  |  |  |  |  |  |  |
|  | Penalty  $300 85  -  - | Do | - | - | 53 07 | - | 53 07 | - | 353 92 | Collected & paid Dis. Attorney. |
|  | Do  6,400  -  - | Do | - | - | 48 24 | - | 48 24 | - | 6,448 24 | Land taken on execution, and returned satisfied. Not shown how disposed of. |
|  | Do  200  - | Do | - | - | 29 78 | - | 29 78 | - | 239 78 | Paid District Attorney. |
|  | 90 tons plaster paris  -  - | Do | - | - | - | - | - | - | - | No papers. |
|  | 7 pieces blue cloth, 14 pieces black handkerchiefs, 17 do. cassimere, &c. 3 do. cloths, 3 bags wire, 1 bag coffee, &c. 75 tons plaster paris, 1 box merchandise, 20 pieces blankets, 2 trunks merchandise, 276 tons plaster paris, 100 quintals fish, &c. cargo of schr. Mars, 100 tons plaster, brig Abeona, brig Hiram, 3 pieces broad cloth, shallop Phœnix and cargo | Non-intercourse  - | - | 12,754 09 | 1,142 31 | deducted from proceeds, in part. | 345 66 | - | 2,060 24 / 1,480 61 | No execution in case 100 quintals fish, valued at $211 50, Robbins claimant; execution for brig Abeona, app't and costs, $555 41; not returned. No execution—no paper in case of shallop Phœnix and cargo, appraised at $246 12. $1,296 01 paid Coll'r of New Bedford.  793 05 do Barnstable.  8,296 42 do Boston.  685 61 paid Dist. Attorney. |
|  | 1 trunk calicoes, &c.  - | Non-importation  - | 555 10 | 74 32 | - | - | - | - | - | $481 78 paid Collector of Boston. |
|  | 120 tons plaster  - | Do | 41 40 | 46 12 | - | - | - | - | - | $4 72 excess of costs paid by Collector of Boston. |
|  | 2 trunks merchandise  - | Non-Intercourse  - | - | - | - | - | - | - | - | Delivered up to claimant by Collector of Boston. |
| 1812 | Penalty  1,400 dollars  - | Embargo  - | - | - | 136 99 | - | 136 99 | - | 1,536 99 | Penalty and costs paid District Attorney. |
|  | Schooner Hope  - | Do  -  - | - | 1,170 00 | - | - | - | - | - | Not shown how disposed of. |
|  | Penalty  5,412 dollars  - | Do  - | - | - | 128 27 | - | - | - | 5,540 27 | Execution returned unsatisfied, in 1813. |
|  | Do  6,920  do  - | Do  -  - | - | - | 130 27 | - | - | - | 7,050 27 | Same. |
|  | Do  7,300  do  - | Do  -  - | - | - | 130 27 | - | - | - | 7,330 27 | Same. |
| 1813 | Brig Truxtun  - | Do  appr'd | 2,000 00 | 122 71 | - | 122 71 | - | 2,122 71 |  | 1,975 dollars paid Collector of Boston. |

[ Doc. No. 146. ]

## DISTRICT OF MASSACHUSETTS.—No. 3.—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Net proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| 1813 | Schr. Lyre and cargo, 207 rolls iron wire, 8 dozen black silk hose, &c. 2 cases merchandise, schr. Cynthia, 18 pieces Ravens' duck, 6 bags ribbons, 1 trunk calicoes, a bundle spy glasses, 1 hhd. rum, 2 trunks cutlery, &c. 3 bbls. sewing silk, 2 pieces cloth, schooner Nymph, ship Admittance, schr. Donna Teresa, sloop Factor, sloop Sally, sloop Deborah, sloop Hermit, 25 bbls. sugar, &c. 1 hhd. rum, brig Medelpadria, 5 boxes hardware, 48 bales calicos, &c. schr. Calmud, 9 cases merchandise, sloop Vulture, 11 pieces broadcloth. | Non-intercourse  - | 24,301 53 | 2,754 10 | deducted in part, from proceeds. | 420 70 | - | 5,035 23 | Execution for 740 dollars issued. No return. $ 10,533 20 paid Coll'r Boston. 133 00  do   Dighton. 959 62  do   Plymouth. 7,046 69  do   Newburyport. 3,073 69  do   N. Bedford. 13 88  do   Barnstable. 11 pieces broad cloth not found by Marshal.  No sale. |
| | Penalty  400 dollars | Non-intercourse  - | - | 377 73 | do | - | - | 777 73 | Collected & paid Dist. Attorney. |
| | Do  3,090  do  - | do | - | 46 84 | - | - | - | 3,130 84 | Execution vs. Paul Thurlow. |
| | 1 bale merchandise, 1 trunk calicoes, &c. 15 bags coffee, &c. schr. U. S. del Sicoro, 1 trunk sewing silk, 2 pieces calico, 21 bags coffee, 10 boxes segars, 1 barrel sugar, &c. 2 casks hardware. | Collection | 8,366 23 | 700 86 | deducted fr'm sales | - | - | 653 75 | $4,964 47 paid Coll'r of New Bedford. 2,749 95  do   of Boston. Goods not found by Marshal. |
| | Penalty  100 dollars | Collection | - | 21 84 | - | 21 84 | - | 121 84 | Exe'n returned satisfied, 1813. |
| | Do  1,000  do  - | do | - | 19 74 | - | - | - | 1,019 74 | Execution returned unsatisfied, 1813. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Do | 400 | do | - | Collection | - | - | - | 35 61 | - | - | - | 435 61 | Committed on execution, and afterwards pardoned. |
| 1814 | Do | 400 | do | - | do | - | - | - | 128 68 | - | 128 68 | - | 528 68 | Collected on execution, 1814. |
| | Do | 1,000 | do | - | do | - | - | - | 150 70 | - | - | - | 1,150 70 | Execution returned unsatisfied, 1816. |
| | Do | 1,000 | do | - | do | - | - | - | 149 54 | - | - | - | 1,149 54 | Do        do     1815. |
| | Do | 1,000 | do | - | do | - | - | - | 147 62 | - | - | - | 1,147 62 | Do        do     dead. |
| | Do | 8,400 | do | - | do | - | - | - | 204 81 | - | - | - | 8,604 81 | Defendant committed on execution, returned 1816. |
| | Do | 905 | do | - | do | - | - | - | - | - | - | - | - | No execution. |
| | 22 bags and 1 chest coffee, 21 pieces shirting, &c. 14 pieces gingham, 20 pieces calico, schr. John and cargo, 2 hhds. and 5 sacks sugar, 141 bags, 4 barrels and 1 box sugar, 6 hampers sugar, 3 cases and 2 trunks merchandise, 1 piece carpeting, 3 pieces calico, 8 pieces linen, &c. 1 tierce sugar, 100 lbs. coffee, 1 cask rum. | | | | do | - | 16,023 05 | 1,628 13 | deducted fr'm sales | - | - | 8 bags coffee not to be found. No sale. $ 11,749 38 paid to Collector of Boston. 495 73  do  Newburyport. 591 93  do  Ipswich. 1,051 79  do  Gloucester. 57 45  do  Plymouth. 185 97  do  Edgartown. 295 64  do  Barnstable. Excess of $ 33 02 paid by Collector of Barnstable. |
| | Penalty | 20 dollars | | - | do | - | - | - | - | - | - | - | - | No execution issued. |
| | Do | 400 | do | - | do | - | - | - | 45 80 | - | - | - | 445 80 | Penalty less commissions paid Collector of Ipswich. |
| | Do | 400 | do | - | do | - | - | - | 52 96 | - | - | - | 452 96 | Execution returned unsatisfied, June, 1816. |
| | Schooner Old Carpenter | | | | Non-intercourse | - | - | - | - | - | - | - | - | Warrant of sale not returned. |
| | Sloop Anna Maria. 8 bags coffee. Sch. Mary and merchandise. Brig Carl Gustaf. Brig Wilhelm. 2 hhds sugar, 1 trunk vestings. Bundles broad cloths. 130 tons of plaster. | | | | | | | | | | | | | |
| | Cargo of sloop Deborah | | | - | do | - | - | - | - | - | - | - | - | No papers on record. |
| | Schooner Nysted and cargo. | | | | | | | | | | | | | |
| | Penalty $3000 | | | - | do | - | - | - | 67 30 | - | - | - | 3,067 30 | Execution returned unsatisfied, 1816. |
| | Schooner Maria. | | | | | | | | | | | | | |

[ Doc. No. 146. ]

39

## DISTRICT OF MASSACHUSETTS.—No. 3—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. S. | Costs paid by the party | Net proceeds received by U. S. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| | Ship Neptune, sch. Stralsund | Non Intercourse - | 103,583 01 | 14,002 48 | - | 278 67 | - | 2,943 61 | $51 21 probably paid to Collector of Nantucket. |
| | Schooner Gottenburg | | - | - | - | - | - | | |
| | Brig Antonio - | | - | - | - | - | - | | 608 18 net proceeds probably remitted by Sec'y of Treas'y. |
| | Brig Crown Prince. | | | | | | | | |
| | 31 hhds molasses and 3 hhds sugar. | | | | | | | | $70,542 04 paid Col. of Boston. |
| | 100 tons iron, 5 hhds sugar - | | - | - | - | - | - | | 15,266 85 do        Plymouth. |
| | 93 bbls tin plates - | | - | - | - | - | - | | 591 00 do        Dighton. |
| | 53 bales woollens, &c. - | | - | - | - | - | - | | 79 51 do        Edgartown. |
| | 10 boxes tin plates - | | - | - | - | - | - | | 1,845 41 do    New Bedford. |
| | Sloop Cosmopolite - | | - | - | - | - | - | | 309 91 do        Barnstable. |
| | Schooner Jungfruc - | | - | - | - | - | - | | 123 07 do    Dist. Attorney. |
| | Schooner Lively and cargo - | | - | - | - | - | - | | |
| | Schooner Pacific. | | | | | | | | Defendant committed in 1815, |
| | Schooner Westerwick | | - | - | - | - | - | | for $636 83, proceeds of sch. Westerwick. |
| | Boat and broad cloths. | | | | | | | | |
| | Schooner Polly - | Coasting Act - | 213 75 | 107 92 | - | - | - | | $105 83 pd Coll. of Gloucester. |
| | Boat Clinker - | Do - | 165 00 | 156 88 | - | - | - | | 2 12    do    Newburyport. |
| | 24 pieces linen cambric, 24 pieces lace, 5 bbls calicoes, &c, 48 boxes tin. | Collection - | 4,344 93 | 342 01 | - | - | - | | 807 03    do        Plymouth. |
| 1815 | | | | | | | | | 3195 89    do        Boston. |
| | 3 dozen shawls, 3 hhds sugar. | | - | - | - | - | - | | |
| | 5 casks merchandise - | | - | - | - | - | - | | No warrant of sale returned for 5 casks merchandise. |
| | 5 chests hyson tea, &c. | | | | | | | | |
| | 2 hhds and 9 bbls rum - | Collection - | 8,208 46 | 1,702 98 | deducted | in  part | from pro | ceeds. | $4784 13 paid Coll. of Boston. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 10 boxes cigars, 5 bags coffee | - | - | - | - | - | - | - | - | 401 90   do     New Bedford. |
| | 2 bbls sugar, 2 bbls molasses - | - | - | - | - | - | - | -⌋ | 652 50   do     Newburyport. |
| | Corvette Paz | - | - | - | - | - | - | - | 216 23   do       Salem. |
| | 287 boxes herrings - | - | - | - | - | - | - | - | 390 21   do     Edgartown. |
| | 3 hhds and 1 bbl rum. | | | | | | | | |
| | 1 chest and 2 boxes merchd'se | - | - | - | - | - | - | - | Excess of costs in several in- |
| | 14 bags and 1 bbl coffee. | | | | | | | | stances paid by collectors. |
| | Schooner Raven and cargo. | | | | | | | | |
| | 10 yards vestings, 20 boxes cigars. | | | | | | | | |
| | 7 bags coffee, 3 hampers glass | | | | | | | | |
| | Penalty $400      -      -      - | Do  | - | | 45 88 | . | 45 88 | - | - | Penalty less commissions paid Collector of New Bedford. |
| | Do $1,000    -     -     - | Do  | - | | 33 13 | - | - | - | 1,033 13 | Believed to have been pardoned by President. |
| | Do $400      -      - | Do  | - | | 36 40 | - - | 36 40 | - | 436 40 | Committed and discharged. |
| | Do $400      -      - | Do  | - | | 615 60 | - - | 36 40 | - | 436 40 | Do         do |
| | 27 boxes tin, schooner Cave - | Non Intercourse - | | 2,420 90 | 36 49 | | | | | $519 10 paid Coll. of Plymouth |
| | Sloop Charlotte and cargo  - | Do  | | | | | | | | 1116 21     do       Boston. |
| | Schooner Orpheus. | Do  | | | | | | | | |
| | Schooner Caroline   - | Do  | - | | | | | | | |
| 1816 | 2 pieces flannel, 2 hhds rum. | Collection | - | 4,620 97 | 1,413 57 | Deduct-ed in part from pro-ceeds. | 71 12 | - | 379 60 | $8,219 11 paid Coll. of Boston. |
| | 5 kegs lead, 11 casks mustard | | | | | | | | | 1,673 00   do     Edgartown. |
| | 5 frails figs, 7 bags coffee, 6 | | | | | | | | | 73 20   do   New Bedford. |
| | boxes raisins, 4 pipes gin, 1 | | | | | | | | | 246 94   do   Newburyport. |
| | trunk glass ware, 2 bbls glass | | | | | | | | | 447 70   do     Gloucester. |
| | ware, a still head, 62 boxes | | | | | | | | | $2,816 02 paid Coll. of Boston. |
| | herrings, 15 boxes raisins, 4 | | | | | | | | | 603 19   do     Edgartown. |
| | bags coffee, 4 casks molasses, | | | | | | | | | Excess of costs in several in- |
| | sundry phials, 1 keg gin, 10 | | | | | | | | | stances paid by collectors. |
| | demijohns gin. | | | | | | | | |
| | 1 pipe spikes & nails, 3 bbls su- | | | | | | | | |
| | gar, 1 trunk pins, 12 bags | | | | | | | | |
| | coffee, 1 cable, 1 chest goods, | | | | | | | | |
| | 13 boxes raisins. | | | | | | | | |
| | Penalty $400      -      -      - | Collection | - | - | 104 01 | - | 104 01 | - | 504 01 | Penalty less commissions paid Collector of Edgartown. |
| | Do     $400      -      - | Do  | - | - | 36 93 | - | 36 93 | - | 436 93 | Do     do of Boston. |
| | Do     $150      -      - | Internal Revenue | - | - | 202 90 | - | 202 90 | - | 352 90 | Penalty and 15 duty paid col-lector of Int. revenue. |

## DISTRICT OF MASSACHUSETTS.—No. 3.—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of Expenses. | Costs paid by U. S. | Costs paid by the party | Net proceeds received by U. S. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| | One still head - | Internal Revenue | 150 00 | 57 99 | Deducted from proceeds | - | - | - | 92 01 paid E Jones, Collector of internal revenue. |
| | Penalty $150 - | Do - | - | 70 38 | | - | - | 220 38 | Execution ret'd unsatisfied, by direction of Dist. Att'y, 1817. |
| 1817 | Penalty $100 - | Regulating seamen | - | 24 26 | 9 48 | 102 56 | - | 124 26 | No execution issued. |
| | 5 bbls molasses, 4 boxes cigars, 6 cases merchandise, 8 hhds and 2 bbls rum, schooner Washington, 12 pieces silk handkerchiefs, 9 boxes cigars, 25 pieces Bandana handkerchiefs, 5 bags coffee, 2 hampers cheese, 2 tierces merchandise, 1 pipe brandy, 8 bbls sugars, &c. ½ ship Plato, 10 gold watches, 6 boxes cigars, 1 box boots, &c. 215 boxes herrings, 2 boxes steel, 2 hhds rum, 9 tierces salmon, 1 tin case jewelry, 35 boxes sugars, &c. 9 bales cotton, 1 bale merchandise, sloop Olive and cargo. | Collection - | 12,433 03 | 2,359 36 | Deducted in p't. | | | | |
| | Penalty 150 dollars - - | Internal Revenue | - | 42 68 | - | - | - | 192 68 | Execution not returned. |
| | Do 10 dollars - - | Do - | - | 38 27 | - | - | - | 48 27 | 10 dollars paid 9th Coll. Dist. |
| | Do 10 dollars - - | Do - | - | 41 39 | - | 41 39 | - | 51 39 | 10 dollars paid Nathan Martin, Collector Internal Revenue. |
| | Do 400 dollars - - | Collection - | - | 52 32 | - | - | - | 452 32 | Penalty less coms. paid Col. of Glaucester. |
| | Do 400 dollars - - | Do - | - | 31 12 | - | - | - | 431 12 | Execution issued. No return. |

| Year | Description | Type | | | | | | | | Remarks |
|---|---|---|---|---|---|---|---|---|---|---|
| | Do        400 dollars   -        - | Collection | - | - | 25 21 | 4 80 | 20 41 | - | 420 41 | Coll'd and included in amount paid Coll. of Boston, this year, 1817. |
| 1818 | 13 penalties of 150 dollars each   -   -   1950<br>2 do of 1000 dolls. each  2000<br><br>3950 | Internal Revenue<br>Do | -<br>- | -<br>- | 808 00<br>140 62 | -<br>- | 620 07<br>140 62 | -<br>- | 2,840 00<br>2,140 62 | $1,967 87 paid Dist Att'y.<br>872 13 returned not satisfied.<br>2,140 62 paid Dist. Att'y. |
| | Penalty 400 dollars   -        - | Collection | - | - | 13 80 | 13 80 | - | - | - | Defendant committed on execution and pardoned. |
| | Do      600 dollars  -        - | Do | - | - | 87 89 | 87 89 | - | - | 687 89 | Rec'd unsatisfied by Dist. Att'y. |
| | 72 quintals cod fish, brig Christopher and boat, appurtenances of said brig, 21 bags and 1 box coffee, 7 yards calico, 7 yards silk, &c. 6 pairs blankets, &c. 42 boxes of ribbons, 2 pieces dowlas linens, sundry boxes merchandise, a sail boat, 1 hhd and 6 bbls molasses, 5 pieces cloth, and a box of merchandise. | Do | - | 4,087 50 | 1,117 17 | 6 25<br>Costs deducted in part. | 49 60 | - | - | $1,124 53 paid Coll. of Boston.<br>502 75   do    New Bedford.<br>166 99   do    Edgartown.<br>199 86   do    Newburyport.<br>206 87   do    Salem.<br>3 25   do    Nantucket.<br>954 68   do    Barnstable.<br>Excess of costs in several instances paid by the seizing collectors. |
| 1819 | Schooner American Roman, 10 hhds and 10 bbls rum, 1 trunk silk goods, 2 pieces flannel, 14 bags coffee, and 1 trunk watches, &c. | Do | - | 2,314 97 | 655 95 | Deducted from proceeds in part. | - | - | - | $160 paid Coll. of Dighton.<br>23 87   do    of Edgartown.<br>1,505 83   do    of Boston.<br><br>$1,689 70<br><br>Excess of costs in some cases paid by Collectors. |
| | 4 penalties of $400 ea.  $1600<br>Penalty 100 dollars   -        - | Collection<br>do | -<br>- | -<br>- | 102 82<br>42 50 | -<br>- | 102 82<br>42 50 | -<br>- | 1,302 82<br>142 50 | $400 penalty paid col. of Boston ; $862 66 ret. unsatisfied, by attorney's direction ; 1 case no exec. sued out ; $100 less clk's com. paid col. Nantucket. |
| 1820 | Sch. Hazard and cargo, 4 bbls. coffee, sch. Adolphus and cargo. | Non-intercourse | - | - | none taxed. | - | - | - | - | No warrant for sale—vessels never arrested. |

## DISTRICT OF MASSACHUSETTS.—No. 3—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U. States. | Costs paid by the party. | Nett proceeds received by U. States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| | 4 qr. chests tea, sch. Sophia, sch. Commerce, 40 bbls. sewing silks, &c. 1 trunk silks, &c. 6 bbls. sugar, 14 bags of coffee, sch. New Hope, sch. George, 1 hhd. rum, 4 bbls. and 51 bags sugar, 2 hhds. of coffee, 1 barrel of molasses, sch. Resolution, 3 bbls. old copper, one-half of schr. Augustus, sch. Lydia and cargo, schr. Silvia and cargo, 217 bushels salt. | Collection | 7,881 39 | 1,896 19 | 75 62 | 614 71 | - | 673 55 | $4812 83 paid col. Boston 1626 47   do   Barnstable 23 87   do   N. Bedford Excess of costs in several cases paid by collectors seizing the property—the amounts but in few cases shown. |
| | Penalty 400 dollars - - | do - - | - - | 64 80 | - | 64 80 | - | 464 80 | Penalty less coms. paid col. of Barnstable |
| | Penalty 400 dollars - - | do - | - - | 43 27 | 43 27 | - | - | 443 27 | } Defendant committed and pardoned by President |
| | Penalty 100 dollars - - | do - | - - | 29 27 | 29 27 | - | - | 129 27 | |
| | Penalty 120 dollars - - | do - | - - | 56 86 | 56 86 | - | - | 156 87 | |
| 1821 | 2 bbls. sugar, 31 bags coffee, 10 frails figs, 1 bale feathers, 18 hhds. and 47 bbls. rum, 2 bbls. segars, 2 bbls. old copper, 61 bags pimento, schr. Centaur, sch. Eli and merchandise, 40 lbs. of tortoise shell, 8 bags coffee, 39 boxes raisins, 32 bags pimento, sch. Little Cherub, boat KingFisher, boat Rolla, 13 bags salt, ulage hhd. rum, 25 bolts duck, 12 puncheons of rum, 85 fir | do - | 13,689 3) | 2,642 77 | deducted in part fr. proceeds. | 139 34 | - | | $12,144 59 pd. col. Boston 112 42   do   Edgartown 968 73   do   Salem 165 67   do   Newburyport ――― $13,290 90 Excess of costs in several instances paid by collectors. |

| Year | Description | | | | | | | | Notes |
|---|---|---|---|---|---|---|---|---|---|
| | caps, 4 bbls. old copper, sch. Joseph and Mary, 46 kegs of white lead, 7 bags pimento, 2 bags tea. Penalty $2052 60 | do | | 53 04 | 12 86 | 40 18 | | | *Note.* $2039 84 included in sum named above paid col. Boston. Exe. ret. unsatisfied 1822. |
| | Penalty 400 | do | | 26 27 | 26 27 | | | | Deft. committed, March, 1822. |
| | Penalty 600 | do | | 18 45 | 18 45 | | | 618 45 | |
| 1822 | Three-fourths of sch. Pilgrim, 183 hhds. and 46 bbls. rum, 2 qr. casks wine, 17 bags coffee, 2 bales rags, quantity of coal, 23 bags shot, boat Drake, 28 bbls. and 4 boxes sugar, sch. Four Sisters, 5 bbls. molasses, 118 boxes raisins, 4 chests tea, 2 pieces duck, 5 casks copper. | do | 16,726 44 | 1,782 97 | 110 86 | 281 56 | | 10,720 18 | $13,521 07 pd. col. Boston / 533 23 do Nantucket / 1,459 44 do Salem / 29 84 do Newburypt. / 10 77 do Edgartown / $15,554 35 / Excess of costs paid by cols. 400 dolls. less coms. paid col. of Newburyport. |
| | 3 penalties 1200 dollars | do | | 69 94 | 27 05 | 21 55 | | 1,269 94 | Dft. in 1 case com. for 427 05, in the other, ex. ret. not satis. |
| 1823 | Five-sixteenths of sch. Pilgrim, 1 hhd. rum, 12 pieces ravens duck, 20 bags and 3 casks of coffee, 25 bbls. cheroots, &c. 1 box cut glass, 1 hamper of cheese, 1 box tortoise shell, 3 bags cloves, 6 bbls. sugar, sch. Columbia and cargo, half of sch. Sparrow, sloop Fair American, 2 bundles bridle-bits, 1box sugar 8bbls. salmon | do | 3,981 51 | 1,447 39 | | 159 57 | | 402 51 | $2006 35 paid col. of Boston / 35 35 do Nantucket / 619 29 do Newburyport / 325 00 less com. paid col. of Belfast, Me. |
| | Penalty 400 dollars | do | | 33 63 | 33 63 | | | 483 63 | Exe. ret. not satisfied, June 1823 |
| | Penalty 400 dollars | do | | 31 88 | 31 88 | | | 431 88 | do do do |
| | Penalty 100 dollars | Act regulating seamen | | 24 30 | | 24 30 | | | 100 dollars penalty, less coms. paid Treas. U. S. |
| 1824 | 8 bags coffee, 45 hhds. and 10 bbls. rum, 12 bbls. sugar, 6 casks wine, 3 bales ravens duck, 8 bbls. oranges, sch. Four Sisters. | Collection | 4,458 42 | 881 29 | deducted from proceeds | | | | $2945 62 paid col. of Salem / 749 93 do Boston / Excess of costs in several instances paid by collectors. |

[Doc. No. 146.]

45

## DISTRICT OF MASSACHUSETTS —No. 3.—Continued.

| In what year. | Article or sum forfeited. | Offence against what law. | Gross amount of sales. | Amount of expenses. | Costs paid by U.States. | Costs paid by the party. | Net proceeds received by U.States. | Total. | Observations. |
|---|---|---|---|---|---|---|---|---|---|
| | Penalty 590 dollars | Collection law | . | 29 99 | . | 29 99 | . | 529 99 | $500 less com. pd. col. Newbu't |
| | Penalty 50 dollars | Post Office act | . | 72 39 | . | 72 39 | . | 122 39 | Believ'd to have been pd. dis.at. |
| | Penalty | do | . | . | . | . | . | . | Judgment, no exe. sued out. |
| 1825 | 83 bags coffee, 6 bales cotton, 1 piece cloth, 1 trunk watch glasses, &c. sch. Richmond. | Collection | 1,910 06 | 516 22 | do.in part | 103 53 | . | 501 53 | $1179 51 paid col. of Ipswich 315 86    do    Boston |
| | Penalty 400 dollars | do | . | 72 71 | 72 71 | . | . | 472 71 | Committed deft. Dec. 1826. |
| 1826 | 56 kegs wine, 3 hhds. rum, 25 bags coffee, boat, 9 bbls. sugar and 7 bbls. molasses, 1 bag tortoise shell, sch. Avon. | do | 1,740 89 | 537 48 | deducted in part. | 49 02 | . | 715 02 | $423 14 paid col. of Boston 189 71    do    Salem 666 00 less coms.  Plymouth Excess of costs paid by cols. |
| 1827 | Sch. Tiger, sch. Salmon, bbl. sugar, bbl. and half wine, 21 casks of coffee, &c. 2 hhds. rum, &c. | do | 1,651 35 | 605 88 | . | 220 18 | . | . | $1556 09 paid col. of Boston |
| | Penalty 260 dollars | do | . | 29 60 | . | 29 60 | . | 289 60 | 260 dolls. penalty less coms. pd. col. of Plymouth. |
| | 3 penalties 400 dolls. ea. 1200 | do | . | 199 83 | . | . | . | 1,399 83 | Executions not returned. |
| | 4 cases nutmegs, &c. 1 chain cable, sch. Clara. | do | 2,841 49 | 393 28 | 55 77 | 132 33 | . | . | $2580 54 paid col. of Boston |
| 1828 | 50 drums figs | do | 80 68 | 53 70 | deducted | . | . | . | $26 98 |
| 1813 | 4 bales merchandise | Non-intercourse | 4,202 83 | 167 81 | deducted | . | . | . | $4054 59 paid col. of Boston |
| | Brig Rambler | do | 655 35 | . | . | . | . | . | $647 16 ordered by Sec. Treas. to be distributed in same manner as forfeitures would have been, residue of forfeiture remitted. |
| | Half proceeds of flour from sch. Mysted. | do | 127 50 | . | . | . | . | . | $127 50 paid col. of Boston— the other half remitted by the Sec'y of Treasury. |
| | Dollars, | | 633,955 93 | 81,144 13 | 1,107 65 | 13,667 01 | 1,925 63 | 214,974 32 | |

NOTE.—The amount of penalties, except in few cases, has been carried into the column headed " Gross amount of Sales."

Certified in the following manner : *Boston, March* 17, 1828.   Prepared and collated with the records under the superintendence of

**GEO. BLAKE.**

*U. S. Attorney for Massachusetts District.*

The following is the result found under the head of Observations, in abstract No. 3 :—

| | |
|---|---:|
| Paid Collectors of the Customs | $497,925 58 |
| District Attorney of the United States | 20,593 63 |
| Marshal of United States | 3,128 16 |
| Supervisor and Collectors of Internal Revenue | 678 47 |
| Treasurer of the United States | 3,963 96 |
| Into Court | 417 40 |
| Collected, but not shown how disposed of | 528 68 |
| Refunded, pardoned, and remitted | 33,899 74 |
| Probably remitted by Secretary of the Treasury, but no reason assigned for the probability | 608 18 |
| Decreed to the United States, but not shown whether it has ever been paid | 10,754 61 |
| Decreed to United States, half French ship Deux Anges and cargo, but of which there is no account of sales or of payment. | |
| Executions issued, but not on file or returned, to amount of | 9,321 36 |
| Appraised value, &c. where no executions issued | 11,985 13 |
| Executions returned not satisfied | 47,381 76 |
| Do      do      do      by direction of District Attorney | 2,911 87 |
| Executions, and defendants committed for | 21,219 87 |
| Defendants not found | 2,490 53 |
| Warrant of sale not on file, no account of sales and no papers | 8,602 18 |
| | $ 676,411 11 |

Schooners Louisa, Resolution, Victory, brig Betsey, 90 tons plaster, 5 bbls. and 41 kegs rum, 15 bags coffee, 4 hhds. molasses, 5 cases merchandise, sch. Hannah and cargo, and cargo of sloop Deborah.

Property not arrested and not found, sch. Hazard and cargo, 4 bags coffee, and sch. Adolphus and cargo, 11 pieces cloth, 10 boxes segars, bbls. sugar and 8 bags coffee, brig Eleanor pardoned.

## DISTRICT OF MASSACHUSETTS—No. 4.

*NUMBER of commitments, trials, executions, and pardons, for capital and other offences, against the laws of the United States, in the District of Massachusetts.*

| OFFENCE. | COMMITMENTS. | TRIALS. | CONVICTIONS. | EXECU-TIONS. | PARDONS. | OBSERVATIONS. |
|---|---|---|---|---|---|---|
| Piracy and Murder,  -  -  -  - | 14 | 14 | 14—viz : Piracy on high seas  5 Murder on do.  9 —— 14 | 12 | 1—convicted of piracy on the high seas. | One person, who was sentenced to death for murder on the high seas, committed suicide a short time previous to the day assigned for his execution. |

Dated        BOSTON, 17TH MARCH, 1828.

Prepared and collated with the Records, under the superintendence of

GEO. BLAKE,
*U. S. Attorney for Massachusetts District.*

48

[Doc. No. 146.]