# **Exhibit A**

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 2 of 17 PageID 5834

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| Privilege Log ID | Month/Year | Author of the document or correspondence | Recipient of the document or correspondence | General description | General subject matter addresssed | Purpose for which the document was prepared or communicated | Specific Basis for Privilege Claim |
|---|---|---|---|---|---|---|---|
| 1-0001 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent* | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0002 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0003 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0004 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0005 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0006 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0007 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0008 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0009 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0010 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0011 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0012 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0013 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0014 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0015 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0016 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0017 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0018 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0019 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0020 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0021 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0022 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0023 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0024 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0025 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0026 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0027 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0028 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 3 of 17 PageID 5835

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0029 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0030 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0031 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0032 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0033 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0034 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0035 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0036 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0037 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0038 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0039 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0040 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0041 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0042 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0043 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0044 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0045 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0046 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0047 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0048 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0049 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0050 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0051 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0052 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0053 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0054 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0055 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0056 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0057 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 4 of 17 PageID 5836
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0058 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0059 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0060 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0061 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0062 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0063 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0064 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0065 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0066 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0067 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0068 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0069 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0070 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0071 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0072 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0073 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0074 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0075 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0076 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0077 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0078 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0079 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0080 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0081 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0082 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0083 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0084 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0085 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0086 | Aug-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 5 of 17 PageID 5837

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0087 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message Transmitting Photo | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0088 | Aug-19 | Clarissa Zafirov | SA Raquel Garrido | Photograph Transmitted by Text | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0089 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0090 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0091 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0092 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0093 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0094 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0095 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0096 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0097 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0098 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0099 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0100 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0101 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0102 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0103 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0104 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0105 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0106 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0107 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0108 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0109 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0110 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0111 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0112 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0113 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0114 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0115 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 6 of 17 PageID 5838
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| ID | Date | From | To | Type | Subject | Description | Privilege |
|---|---|---|---|---|---|---|---|
| 1-0116 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0117 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0118 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0119 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0120 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0121 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0122 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0123 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0124 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0125 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0126 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0127 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0128 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0129 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0130 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0131 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0132 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0133 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0134 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0135 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0136 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0137 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0138 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0139 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0140 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0141 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0142 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0143 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0144 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 7 of 17 PageID 5839
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| Bates | Date | From | To | Type | Subject | Description | Privilege |
|---|---|---|---|---|---|---|---|
| 1-0145 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0146 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0147 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0148 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0149 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0150 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0151 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0152 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0153 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0154 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0155 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0156 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0157 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0158 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0159 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0160 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0161 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0162 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0163 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0164 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0165 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0166 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0167 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0168 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0169 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0170 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0171 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0172 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0173 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message Transmitting Photo | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 8 of 17 PageID 5840
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0174 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Photograph Transmitted by Text | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0175 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0176 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0177 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0178 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0179 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0180 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0181 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0182 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message Transmitting Photo (Photo Produced in Discovery) | Information or analysis prepared for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0183 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0184 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0185 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0186 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0187 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0188 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0189 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0190 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0191 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0192 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0193 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0194 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0195 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0196 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0197 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0198 | Sep-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0199 | Sep-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0200 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0201 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0202 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 9 of 17 PageID 5841

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0203 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0204 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0205 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0206 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0207 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0208 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0209 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0210 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0211 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0212 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0213 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0214 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0215 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0216 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0217 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0218 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0219 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0220 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0221 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0222 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0223 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0224 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0225 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0226 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0227 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0228 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0229 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0230 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0231 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 10 of 17 PageID 5842

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0232 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0233 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0234 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0235 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0236 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0237 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0238 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0239 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0240 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0241 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0242 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0243 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0244 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0245 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0246 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0247 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0248 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0249 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0250 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0251 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0252 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0253 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0254 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0255 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0256 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0257 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0258 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0259 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0260 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 11 of 17 PageID 5843
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| Bates | Date | From | To | Type | Description | Basis | Privilege |
|---|---|---|---|---|---|---|---|
| 1-0261 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0262 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0263 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0264 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0265 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0266 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0267 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0268 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0269 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0270 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0271 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0272 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0273 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0274 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0275 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0276 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0277 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0278 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0279 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0280 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0281 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0282 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0283 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0284 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0285 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0286 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0287 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0288 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0289 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analyis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 12 of 17 PageID 5844

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| Bates | Date | From | To | Type | Description | Purpose | Privilege |
|---|---|---|---|---|---|---|---|
| 1-0290 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analyis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0291 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analyis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0292 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0293 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0294 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0295 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0296 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0297 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0298 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0299 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0300 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0301 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0302 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0303 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0304 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0305 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0306 | Oct-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0307 | Oct-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0308 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0309 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0310 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0311 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0312 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0313 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device; information or analysis for investigative analysis | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0314 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0315 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0316 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0317 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0318 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 13 of 17 PageID 5845
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| ID | Date | From | To | Type | Description | Basis | Privilege |
|---|---|---|---|---|---|---|---|
| 1-0319 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0320 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0321 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0322 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0323 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0324 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0325 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0326 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0327 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0328 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0329 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0330 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0331 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0332 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0333 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0334 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0335 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0336 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0337 | Nov-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0338 | Nov-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0339 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0340 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0341 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0342 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0343 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0344 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0345 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0346 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0347 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 14 of 17 PageID 5846
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0348 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0349 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0350 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0351 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0352 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0353 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0354 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0355 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0356 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0357 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0358 | Dec-19 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0359 | Dec-19 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0360 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0361 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0362 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0363 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0364 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0365 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0366 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0367 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0368 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0369 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0370 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0371 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0372 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0373 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0374 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0375 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0376 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 15 of 17 PageID 5847
U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0377 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0378 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0379 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0380 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0381 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0382 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0383 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0384 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0385 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0386 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0387 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0388 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0389 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0390 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0391 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0392 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0393 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0394 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0395 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0396 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0397 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0398 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0399 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0400 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0401 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0402 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0403 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0404 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0405 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 16 of 17 PageID 5848
**U.S. ex rel. Zafirov v. Physician Partners, et al.**
**Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1-0406 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0407 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device; information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0408 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0409 | Jan-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0410 | Jan-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0411 | Feb-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent; recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0412 | Feb-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0413 | Feb-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0414 | Feb-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0415 | Feb-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0416 | Feb-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0417 | Mar-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0418 | Mar-20 | SA Raquel Garrido | Clarissa Zafirov | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0419 | Mar-20 | Clarissa Zafirov | SA Raquel Garrido | Text Message | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

\* "Meeting with agent" refers to both in-person and telephonic meetings

Case 8:19-cv-01236-KKM-SPF   Document 318-1   Filed 07/03/24   Page 17 of 17 PageID 5849

U.S. ex rel. Zafirov v. Physician Partners, et al.
Relator's Second Supplemental Privilege Log Served Pursuant to Doc. 284

| Privilege Log ID | Month/Year | Author of the document or correspondence | Recipient(s) of the document or correspondence | Mail CC (if applicable) | General description | General subject matter addresssed | Purpose for which the document was prepared or communicated | Specific Basis for Privilege Claim |
|---|---|---|---|---|---|---|---|---|
| 1-0420 | Aug-19 | Rick Morgan | Jennifer Koh; Sean Keefe; Raquel Garrido | Ken Nolan; Marcella Auerbach; Jillian Estes | Email; Non-privileged attachments produced | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0421 | Aug-19 | Rick Morgan | Jennifer Koh; Sean Keefe; Raquel Garrido | Ken Nolan; Marcella Auerbach; Jillian Estes | Email Attachment | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0422 | Aug-19 | Jillian Estes | Clarissa Zafirov; Raquel Garrido | | Email | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Attorney Client Privilege; Work Product Privilege; Common Interest Doctrine |
| 1-0423 | Aug-19 | Rick Morgan | Jennifer Koh; Sean Keefe; Raquel Garrido | Ken Nolan; Marcella Auerbach; Jillian Estes; Jay Strauch | Email and attachments | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0424 | Aug-19 | Jillian Estes | Raquel Garrido | | Email Thread; Attachment(s) Produced | Information or analysis for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0425 | Aug-19 | Jillian Estes | Raquel Garrido | Rick Morgan | Email Thread | Information or analysis prepared by counsel for investigative consideration; Meeting with agent; Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0426 | Aug-19 | Jillian Estes | Raquel Garrido | Rick Morgan | Email Thread | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0427 | Aug-19 | Raquel Garrido | Jillian Estes | Rick Morgan | Email Thread | Information or analysis prepared for counsel for investigative consideration; Meeting with agent; Recording device | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0428 | Aug-19 | Jillian Estes | Raquel Garrido | | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0429 | Aug-19 | Raquel Garrido | Jillian Estes | | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0430 | Sep-19 | Rick Morgan | Jennifer Koh; Sean Keefe; Raquel Garrido | Ken Nolan; Marcella Auerbach; Jillian Estes | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0431 | Sep-19 | Rick Morgan | Jennifer Koh; Sean Keefe; Raquel Garrido | Ken Nolan; Marcella Auerbach; Jillian Estes | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0432 | Sep-19 | Sean Keefe | Rick Morgan; Jennifer Koh; Raquel Garrido | Ken Nolan; Marcella Auerbach; Jillian Estes; Traci Smith | Email Thread | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0433 | Oct-19 | Jillian Estes | Raquel Garrido | | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0434 | Oct-19 | Jillian Estes | Raquel Garrido; Sean Keefe; Jay Trezevant | Rick Morgan; Ken Nolan; Marcella Auerbach | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0435 | Oct-19 | Jillian Estes | Raquel Garrido | | Email Thread; Attachment(s) Produced | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0436 | Oct-19 | Jillian Estes | Raquel Garrido | | Email Thread; Attachment(s) Produced | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0437 | Oct-19 | Jillian Estes | Raquel Garrido | | Text Message | Meeting with agent | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0438 | Nov-19 | Raquel Garrido | Jillian Estes | | Email Thread; Attachment(s) Produced | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0439 | Nov-19 | Jillian Estes | Raquel Garrido | | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0440 | Nov-19 | Jillian Estes | Raquel Garrido | | Email Attachment | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0441 | Nov-19 | Jillian Estes | Raquel Garrido | | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0442 | Dec-19 | Raquel Garrido | Jillian Estes | | Email Thread | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0443 | Feb-20 | Raquel Garrido | Jillian Estes | | Email Thread | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0444 | Feb-20 | Jillian Estes | Raquel Garrido | Ken Nolan; Marcella Auerbach; Rick Morgan | Email; Attachment(s) Produced | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0445 | Feb-20 | Jillian Estes | Raquel Garrido | Ken Nolan; Marcella Auerbach; Rick Morgan | Email; Attachment(s) Produced | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0446 | Feb-20 | Jillian Estes | Raquel Garrido | Ken Nolan; Marcella Auerbach; Rick Morgan | Email | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |
| 1-0447 | Feb-20 | Raquel Garrido | Jillian Estes | | Email Thread | Information or analysis prepared by counsel for investigative consideration | Communication in furtherance of Government's investigation of *qui tam* lawsuit | Work Product Privilege; Common Interest Doctrine |

\* "Meeting with agent" refers to both in-person and telephonic meetings